E-filed on    **November 12, 2009**

**KEVIN A DARBY**
Name

**7670**
Bar Code #

**4777 CAUGHLIN PARKWAY**
**RENO, NV 89519**
Address

**775.322.1237**
Phone Number

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:    **PACIFIC PAWNBROKERS, INC.**

Case #    **09-53610-gwz**
Chapter    **11**
Trustee

Debtor(s)

## AMENDMENT COVER SHEET

### Amendment(s) to the following are transmitted herewith. Check all that apply.

( )    Petition (must be signed by debtor *and* attorney for debtor per Fed. R. Bankr. P. 9011)

( x )    Summary of Schedules

( )    Schedule A - Real Property

( )    Schedule B - Personal Property

( )    Schedule C - Property Claimed as Exempt

(x )    Schedule D, E, or F, and/or Matrix, and/or List of Creditors or Equity Holders

    (x )    Add/delete creditor(s), change amount or classification of debt - **$26.00 fee required**

    ( x )    Add/change address of already listed creditor, add name/address of attorney for already listed creditor, amend petition, attach new petition on converted case, supply missing document(s) - **no fee**

* Must provide diskette and comply with Local Rule 1007 if add/delete creditor or add/change address of already listed creditor

( )    Schedule G - Schedule of Executory Contracts & Unexpired Leases

( )    Schedule H - Codebtors

( )    Schedule I - Current Income of Individual Debtor(s)

( )    Schedule J - Current Expenditures of Individual Debtor(s)

(x )    Statement of Financial Affairs

### Declaration of Debtor

**I (We) declare under penalty of perjury that the information set forth in the amendment(s) attached hereto is (are) true and correct to the best of my (our) information and belief.**

**/s/ Ben Derian**

**BEN DERIAN**
**Debtor's Signature**
**Date:**  **November 12, 2009**

(Revised 4/19/04)

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re  **PACIFIC PAWNBROKERS, INC.**
_____,
Debtor

Case No.  **09-53610-gwz**

Chapter  **11**

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 263,166.62 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | 3,604,339.66 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 17 | | | |
| Total Assets | | | 263,166.62 | | |
| Total Liabilities | | | | 3,604,339.66 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **PACIFIC PAWNBROKERS, INC.**                           ,     Case No.     **09-53610-gwz**

                                              Debtor                        Chapter              **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

   ☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re    **PACIFIC PAWNBROKERS, INC.**                                              ,     Case No.    **09-53610-gwz**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ALLSTATE INSURANCE** 604 MOANA LANE SUITE D Reno, NV 89509 | - | | Trade debt | | | | 7.00 |
| Account No. **AUGUSTA KURTZ** 1115 EXCHANGE STREET Sparks, NV 89431 | - | | PROMISSARY NOTE/LOAN | | | | 9,243.96 |
| Account No. xx9471 **BEVERLY SALHANICK, ESQ.** 2001 S. JONES SUITE 1 Las Vegas, NV 89146 | - | | GOODS/SERVICES | | | | 13,662.00 |
| Account No. **BROOKS THIELE** 10040 E. HAPPY VALLEY #2054 Scottsdale, AZ 85255 | - | | PROMISSARY NOTE/LOAN | | | | 500,000.00 |

_7_   continuation sheets attached

Subtotal
(Total of this page)                522,912.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                S/N:39342-090831    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **PACIFIC PAWNBROKERS, INC.** _____,    Case No. __**09-53610-gwz**__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | PROMISSARY NOTE/LOAN | | | | |
| CAROL WEISENBORN 25515 NE 46TH AVENUE Ridgefield, WA 98642 | | - | | | | | | 53,500.00 |
| Account No. | | | | PROMISSARY NOTE/LOAN | | | | |
| CHRISTIAN &/OR PATTIE VILLAFUERTE 7430 SLUG GULCH RD SOMERSET, CA 85684 | | - | | | | | | 44,000.00 |
| Account No. | | | | PROMISSARY NOTE/LOAN | | | | |
| CLAUDIA MURRAY 9355 N. SANTA MARGARITA RD Atascadero, CA 93422 | | - | | | | | | 40,000.00 |
| Account No. | | | | PROMISSARY NOTE/LOAN | | | | |
| D&B MALINOSKI 365 ROLLING ACRES RD Youngsville, NC 27596 | | - | | | | | | 20,000.00 |
| Account No. | | | | GOODS/SERVICES | | | | |
| EMERGY TECH LABS 2351 TENAYA DRIVE Modesto, CA 95354 | | - | | | | | | 220.49 |

Sheet no. __**1**__ of __**7**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **157,720.49**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACIFIC PAWNBROKERS, INC.**                                    ,        Case No.    **09-53610-gwz**
                                            Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.  **ERNEST LARRY HALL 746 6TH STREET Sparks, NV 89431** | | - | | PROMISSARY NOTE/LOAN | | | | 60,000.00 |
| Account No.  **FLF ENTERPRISES, INC PO BOX 27568 San Francisco, CA 94127-0568** | | - | | GOODS/SERVICES | | | | 17,500.00 |
| Account No.  **FREDERICK D. WILLIAMS, ESQ. 5515 WEDEKIND RD Sparks, NV 89431** | | - | | LEGAL SERVICES | | | | 1,770.00 |
| Account No.  **GORDON QUADE 7540 YORKSHIRE DR Reno, NV 89506** | | - | | PROMISSARY NOTE/LOAN | | | | 7,200.00 |
| Account No.  **INTEGRA TELECOM PO BOX 2966 Milwaukee, WI 53201** | | - | | GOODS/SERVICES | | | | 4,983.45 |

Sheet no.  **2**   of  **7**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **91,453.45**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **PACIFIC PAWNBROKERS, INC.**                                          Case No.    **09-53610-gwz**
                                                                    ,
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JENNY MULQUEENY<br>2131 COLLEGE PARK LANE<br>Soddy Daisy, TN 37379 | | - | PROMISSARY NOTE/LOAN | | | | 60,000.00 |
| Account No.<br><br>JOANNE M. ANDERSON<br>C/O ANDERSON, DORN & RADER, LTD<br>500 DAMONTE RANCH PRKWY<br>STE 860<br>Reno, NV 89521 | | - | PROMISSARY NOTE/ JOANNE M. ANDERSON | | | | 160,000.00 |
| Account No.<br><br>JOYCE AND HERB KOCH<br>145 ALBERT STREET<br>Loretto, MN 55357 | | - | PROMISSARY NOTE/LOAN | | | | 20,000.00 |
| Account No. **ADT: xxxxx2322**<br><br>LAW OFFICES OF BARRY SEROTA AND ASSOCIAT<br>PO BOX 1008<br>Arlington Heights, IL 60006 | | - | GOODS/SERVICES: ADT SECURITY SERVICES | | | | 321.49 |
| Account No.<br><br>MARY LORD<br>PO BOX 384<br>Kalama, WA 98625 | | - | PROMISSARY NOTE/LOAN | | | | 1,369,416.00 |

Sheet no. __3___ of __7___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       1,609,737.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **PACIFIC PAWNBROKERS, INC.** _____ ,   Case No. ___**09-53610-gwz**___

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx-xx9031** <br><br> **NEVADA ENERGY CUSTOMER COLLECTIONS DEPARTMENT PO BOX 10100 Reno, NV 89520-0024** | - | | **4/2009 UTILITY BILL FROM CLOSED LOCATION** | | | | 2,547.29 |
| Account No. <br><br> **NICK & SUE RINAURO PO BOX 47 Middletown, CA 95461** | - | | **PROMISSARY NOTE/LOAN** | | | | 30,000.00 |
| Account No. <br><br> **PHILLIP AND JOANNE ANDERSON TRUSTEES 1680 PITTMAN AVE Sparks, NV 89431** | - | | **PROMISSARY NOTE/LOAN** | | | | 160,000.00 |
| Account No. <br><br> **RAY WEISENBORN 417 MINERAL Bozeman, MT 59718** | - | | | | | | 30,000.00 |
| Account No. **PPB** <br><br> **RENO CUSTOM CRATING AND WOOD FABRICATION 4865 JOULE STREET SUITE C8 Reno, NV 89502** | - | | **GOODS/SERVICES** | | | | 882.96 |

Sheet no. __4__ of __7__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

223,430.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **PACIFIC PAWNBROKERS, INC.**                                    ,        Case No.    **09-53610-gwz**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**ROBERTA EPSTEIN**<br>**3162 OAKBRIDGE DRIVE**<br>**San Jose, CA 95121** | | - | | PROMISSARY NOTE/LOAN | | | | 100,000.00 |
| Account No.<br><br>**SCOTT FAMILY TRUST**<br>**546 DIANA PLACE**<br>**Arroyo Grande, CA 93420** | | - | | PROMISSARY NOTE/LOAN | | | | 100,000.00 |
| Account No.<br><br>**SFD TRADING, INC.**<br>**868 BRANNAN STREET**<br>**SUITE 307**<br>**San Francisco, CA 94103** | | - | | GOODS/SERVICES | | | | 5,318.00 |
| Account No.<br><br>**SIMPLEXGRINNELL**<br>**1105 S. ROCK BLVD**<br>**STE 127**<br>**Reno, NV 89502** | | - | | | | | | 106.24 |
| Account No.<br><br>**STATE OF NEVADA DEPT OF PUBLIC SAFETY** | | - | | | | | | 200.00 |

Sheet no. __5__ of __7__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**205,624.24**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **PACIFIC PAWNBROKERS, INC.**                                    ,    Case No.    **09-53610-gwz**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **STEPHEN AND EILEEN OLIVER** 59 DEER MEADOW LN Danville, CA 94506 | - | | PROMISSARY NOTE/LOAN | | | | 230,000.00 |
| Account No. **STEPHEN OLIVER** 59 DEER MEADOW LANE Danville, CA 94506 | - | | PROMISSARY NOTE/LOAN | | | | 160,000.00 |
| Account No. **SUE BELCHER-RINAURO** PO BOX 47 Middletown, CA 95461 | - | | PROMISSARY NOTE/LOAN | | | | 100,000.00 |
| Account No. **TAL RON DIAMONDS** 1000 BRANNAN STREET STE 3030 San Francisco, CA 94103 | - | | GOODS/SERVICES | | | | 33,231.00 |
| Account No. **TRUCKEE MEADOWS WATER AUTHORITY** 1355 CAPITAL BLVD Reno, NV 89502 | - | | | | | | 29.78 |

Sheet no. **6** of **7** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **523,260.78**

B6F (Official Form 6F) (12/07) - Cont.

In re  **PACIFIC PAWNBROKERS, INC.**                                         ,        Case No.   **09-53610-gwz**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | PROMISSARY NOTE/LOAN | | | | |
| WAYNE SIZEMORE 1660 WHITEWOOD DRIVE Sparks, NV 89434 | - | | | | | | | 209,400.00 |
| Account No. | | | | PROMISSARY NOTE/LOAN | | | | |
| WILLIAM AND JEANNA RICHARDS 5245 DOLORES DRIVE Sparks, NV 89436 | - | | | | | | | 4,500.00 |
| Account No. | | | | PROMISSARY NOTE/LOAN | | | | |
| WILMA JEAN MANIZ 1314 DAISY LANE Livermore, CA 94550 | - | | | | | | | 55,800.00 |
| Account No. | | | | | | | | |
| WOODBURN AND WEDGE 6100 NEIL ROAD #500 PO BOX 2311 Reno, NV 89505 | - | | | | | | | 500.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __7___ of __7___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       270,200.00

Total
(Report on Summary of Schedules)       3,604,339.66

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
### District of Nevada

In re  **PACIFIC PAWNBROKERS, INC.** _____     Case No.   **09-53610-gwz**
                                    Debtor(s)                    Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE
**$0.00**        **DEBTOR'S BOOKS AND TAX RETURNS ARE BEING UPDATED BY THEIR
                ACCOUNTANTS AND THE ANSWER TO THIS QUESTION WILL BE
                SUPPLEMENTED AS SOON AS POSSIBLE**

2

**2. Income other than from employment or operation of business**

None
■
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

**3. Payments to creditors**

None
■
*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐
b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **TAL RON DIAMONDS**<br>**1000 BRANNAN STREET**<br>**STE 3030**<br>**San Francisco, CA 94103** | **9/24/09** | **$14,500.00** | **$33,231.76** |
| **BROOKS A. THIELE** | **8/1/09,8/15/09,9/1/09** | **$15,000.00** | **$500,000.00** |

None
■
c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **MARY LORD**<br>**vs.**<br>**PACIFIC PAWNBROKERS, INC.**<br>**CV 07 02741** | **Civil** | **SECOND JUDICIAL DISTRICT COURT OF THE STATE OF NEVADA IN AND FOR THE COUNTY OF WASHOE** | **Judgment: $1,369,416.00** |

3

| CAPTION OF SUIT<br>AND CASE NUMBER<br>**S.F.D. TRADING, INC.**<br>**vs.**<br>**PACIFIC PAWNBROKERS,**<br>**INC.**<br>**CASE NO.: 102,129** | NATURE OF PROCEEDING<br>**Contract** | COURT OR AGENCY<br>AND LOCATION<br>**JUSTICE COURT OF SPARKS**<br>**TOWNSHIP IN AND FOR THE**<br>**COUNTY OF WASHOE,**<br>**STATE OF NEVADA** | STATUS OR<br>DISPOSITION<br>**Pending** |
|---|---|---|---|

None
■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>CREDITOR OR SELLER | DATE OF REPOSSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>PERSON OR ORGANIZATION | RELATIONSHIP TO<br>DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND<br>VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **DARBY LAW PRACTICE** **4777 CAUGHLIN PARKWAY** **RENO, NV 89519** | **10/14/2009** | **$6,461.00** |

### 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **CITY OF SPARKS** **DIRECTOR OF FINANCE** **PO BOX 857** **Sparks, NV 89431** NONE | **3/208** | **SPARKS STORE: $1,600,000.00** |

None ☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

5

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

6

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **PACIFIC PAWNBROKERS, INC.** | **88-018854** | **701 RYLAND AVE Reno, NV 89502** | **PAWN SHOP** | |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

7

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **VEDA MASON** | **1/08-7/08** |

**MARK ROBERTSON, CPA**

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ■ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **DON BROWN**<br>**442 DIABLO RD**<br>**Danville, CA 94526** | **SHAREHOLDER** | **25%** |
| **JOE SCHLAEDER** | **SHAREHOLDER** | **51%** |
| **BILL GALINE**<br>**600-595 HOWE STREET**<br>**VANCOUVER BC V6C-2T5, BC** | **SHAREHOLDER** | **24%** |

None ■ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

8

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                     ADDRESS                                     DATE OF WITHDRAWAL

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                         TITLE                          DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                        TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                              TAXPAYER IDENTIFICATION NUMBER (EIN)


## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date   **November 12, 2009**              Signature   **/s/ BEN DERIAN**
                                                      **BEN DERIAN**
                                                      **PRESIDENT**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Current Items in Inventory
All Items

PACIFIC PAWNBROKERS, INC.
701 RYLAND AVE.
RENO, NV 89502
(775) 348-2525

Date : 10/12/2009 09:20 59 AM

| Inv # | Item Type, Brand, Desc, Model and Serial # | Bin | Quantity | Cost | Resale |
|---|---|---|---|---|---|
| I-15074 | MACARMA LIQUIDATION | | 1.00 | 5.00 | 0.00 |
| I-34655 | TOOL; SNAP AROUND | | 1.00 | 50.00 | 99.95 |
| I-34656 | TOOL. SNAP AROUND | | 1.00 | 50.00 | 99.95 |
| I-34657 | TOOL: VOLT CHECK | | 1.00 | 20.00 | 49.95 |
| I-34658 | TOOL. BATTERY TESTER | | 1.00 | 15.00 | 29.95 |
| I-34659 | TOOL; BATTERY TESTER | | 1.00 | 15.00 | 29.95 |
| I-34660 | TOOL; CABLE TESTER | | 1.00 | 15.00 | 39.95 |
| I-34661 | TOOL. SURE WIRE | | 1.00 | 15.00 | 29.95 |
| I-34662 | TOOL; ELECTRICAL TESTER | | 1.00 | 10.00 | 29.95 |
| I-34663 | TOOL; ELECTRICAL TESTER | | 1.00 | 10.00 | 29.95 |
| I-34664 | TOOL; ELECTRICAL TESTER | | 1.00 | 10.00 | 29.95 |
| I-34665 | TOOL; ELECTRICAL TESTER | | 1.00 | 10.00 | 29.95 |
| I-34666 | TOOL; RHINO TACKER | | 1.00 | 25.00 | 49.95 |
| I-34667 | TOOL; RHINO TACKER | | 1.00 | 25.00 | 49.95 |
| I-34668 | TOOL; GB PLIERS | | 1.00 | 10.00 | 19.95 |
| I-34669 | TOOL; GB PLIERS | | 1.00 | 10.00 | 19.95 |
| I-34670 | TOOL; GB PLIERS | | 1.00 | 10.00 | 19.95 |
| I-34671 | TOOL; GB PLIERS | | 1.00 | 10.00 | 19.95 |
| I-34672 | TOOL; GB PLIERS | | 1.00 | 10.00 | 19.95 |
| I-34673 | TOOL; GB PLIERS | | 1.00 | 10.00 | 19.95 |
| I-34674 | TOOL. COAX CABLE KIT | | 1.00 | 40.00 | 79.95 |
| I-34675 | TOOL; COAX CRIMPERS | | 1.00 | 25.00 | 49.95 |
| I-34676 | TOOL; KLEIN LEVEL | | 1.00 | 10.00 | 19.95 |
| I-34677 | TOOL; CIRCUIT TESTER | | 1.00 | 15.00 | 24.95 |
| I-34678 | TOOL; KLEIN SIX IN ONE | | 1.00 | 15.00 | 29.95 |
| I-34679 | TOOL; GB INSULATED | | 1.00 | 10.00 | 19.95 |
| I-34680 | TOOL; GB INSULATED | | 1.00 | 10.00 | 19.95 |
| I-34681 | TOOL; RHINO | | 1.00 | 25.00 | 49.95 |
| I-34682 | TOOL; KLEIN | | 1.00 | 30.00 | 49.95 |
| I-34683 | TOOL; PROPANE KIT | | 1.00 | 25.00 | 49.95 |
| I-34684 | TOOL; SPEEDBOR | | 1.00 | 20.00 | 39.95 |
| I-34685 | TOOL; SPEEDBOR | | 1.00 | 20.00 | 39.95 |
| I-34686 | TOOL; SPEEDBOR | | 1.00 | 20.00 | 39.95 |
| I-34687 | TOOL; KLEIN PLIERS | | 1.00 | 15.00 | 24.95 |
| I-34688 | TOOL. KLEIN PLIERS | | 1.00 | 15.00 | 24.95 |
| I-34689 | TOOL. KLEIN PLIERS | | 1.00 | 15.00 | 24.95 |
| I-34690 | TOOL; DIAMOND BLADE | | 1.00 | 15.00 | 29.95 |
| I-34691 | TOOL; DIAMOND BLADE | | 1.00 | 15.00 | 29.95 |
| I-34692 | TOOL; DIAMOND BLADE | | 1.00 | 15.00 | 29.95 |
| I-34693 | TOOL; DEWALT BLADE | | 1.00 | 15.00 | 29.95 |
| I-34695 | TOOL; IRWIN 10" | | 1.00 | 30.00 | 49.95 |
| I-34696 | TOOL; IRWIN 10" | | 1.00 | 30.00 | 49.95 |
| I-34697 | TOOL. BENCHMARK | | 1.00 | 20.00 | 29.95 |

PACIFIC PAWNBROKERS, INC. using PawnMaster®

**Current Items in Inventory**

All Items

PACIFIC PAWNBROKERS, INC
701 RYLAND AVE.
RENO, NV 89502
(775) 348-2525

Date : 10/12/2009 09:20:59 AM

| Inv # | Item Type, Brand, Desc, Model and Serial | Bin | Quantity | Cost | Resale |
|---|---|---|---|---|---|
| I-34698 | TOOL: DEWALT 1 3/4 | | 1.00 | 20.00 | 39.95 |
| I-34699 | DVD DISC MUSIC & MOVIES | | 556.00 | 0.50 | 0.50 |
| I-34700 | ANTIQUE RING JEWELRY , 18KT, 10.70 Grams; DIAMOND & CITRINE RING | | 1.00 | 550.00 | 2995.00 |
| I-34701 | CUSTOM PIECE RING JEWELRY , 14KT, 9.00 Grams: CATS EYE & 2.00 CT TW DIAS | | 1.00 | 600.00 | 4995.00 |
| I-34702 | TOOL: SNAP AROUND | | 1.00 | 50.00 | 99.95 |
| I-34703 | TOOL, SNAP AROUND | | 1.00 | 50.00 | 99.95 |
| I-34704 | TOOL, SNAP AROUND | | 1.00 | 50.00 | 99.95 |
| I-34705 | TOOL, SNAP AROUND | | 1.00 | 50.00 | 99.95 |
| I-34706 | TOOL: STERLING TORCH | | 1.00 | 25.00 | 49.95 |
| I-34707 | TOOL: STERLING TORCH | | 1.00 | 25.00 | 49.95 |
| I-34708 | TOOL: STERLING TORCH | | 1.00 | 25.00 | 49.95 |
| I-34709 | TOOL: STERLING TORCH | | 1.00 | 25.00 | 49.95 |
| I-34710 | TOOL: STRAIGHT LINE | | 1.00 | 15.00 | 24.95 |
| I-34711 | TOOL: STRAIGHT LINE | | 1.00 | 15.00 | 24.95 |
| I-34712 | TOOL; DAMPER | | 1.00 | 30.00 | 59.95 |
| I-34713 | SLIDER PENDANT JEWELRY  16.00 Grams; TANZANITE & DIAMOND / PLAT. | | 1.00 | 1250.00 | 4950.00 |
| I-34714 | TOOL: AIR HOSE | | 1.00 | 25.00 | 39.95 |
| I-34715 | TOOL: AIR HOSE | | 1.00 | 25.00 | 39.95 |
| I-34716 | HOUSEHOLD APPLIANCES: SAFE | | 1.00 | 250.00 | 399.00 |
| I-34717 | HOUSEHOLD APPLIANCES, SAFE | | 1.00 | 250.00 | 399.00 |
| I-34718 | HOUSEHOLD APPLIANCES: SAFE | | 1.00 | 250.00 | 399.00 |
| I-34719 | DIAMOND BAND JEWELRY MANS 10 KT, 14KT  3.50 Grams; 0.50 CT TW BAG  & ROUND DIAMONDS | | 1.00 | 200.00 | 599.00 |
| I-34720 | ANTIQUE/COLLECTABLES: STATUE | | 1.00 | 600.00 | 1395.00 |
| I-34721 | ANTIQUE/COLLECTABLES: STATUE | | 1.00 | 600.00 | 1395.00 |
| I-34722 | ANTIQUE/COLLECTABLES: STATUE | | 1.00 | 600.00 | 1395.00 |
| I-34723 | WOMANS 18 KT CLUSTER RING JEWELRY , 18KT, 12.05 Grams: 0.50 CT TW DIA BUTTERFLY RING | | 1.00 | 850.00 | 2995.00 |
| I-34725 | WOMANS 14 KT BIRTHSTONE RING JEWELRY , 14 KT & 22KT, 10.00 Grams; 0.55 CT TW DIAS / & AQUAMARINE | | 1.00 | 1250.00 | 3995.00 |
| I-34726 | CUSTOM PIECE JEWELRY , 14KT, 9.00 Grams: 0.40 CT TW DIAS / W BLUE TOPAZ | | 1.00 | 750.00 | 2995.00 |
| I-34727 | CUSTOM PIECE JEWELRY , 14KT  11.50 Grams; BLUE TOPAZ / 0.75 CT TW DIAS | | 1.00 | 875.00 | 2995.00 |
| I-34728 | CLOCK ANTIQUE/COLLECTABLES, QUARTZ CLOCK | | 1.00 | 50.00 | 89.95 |
| I-34729 | MUSIC BOX ANTIQUE/COLLECTABLES | | 1.00 | 8.00 | 29.95 |
| I-34730 | EARRING JEWELRY BLUE TOPAZ, 18KT, 15.90 Grams; 2.00 CT DIA / HEART SHAPE BLUE TOPAZ | | 1.00 | 1475.00 | 4995.00 |
| I-34731 | DIAMOND BAND JEWELRY , 14KT, 11.80 Grams  1.00 CT TW DIA BAND | | 1.00 | 450.00 | 1995.00 |
| I-34732 | WOMANS 14 KT WEDDING BAND JEWELRY  14 KT & 22KT, 4.00 Grams; 0.50CT CENTER / 0.75 CT TW SIDES | | 1.00 | 500.00 | 2495.00 |

PACIFIC PAWNBROKERS, INC. using PawnMaster®

**Current Items in Inventory**

All Items

PACIFIC PAWNBROKERS, INC.
701 RYLAND AVE.
RENO, NV 89502
(775) 348-2525

Date : 10/12/2009 09:20:59 AM

| Inv # | Item Type, Brand, Desc, Model and Serial | Bin | Quantity | Cost | Resale |
|-------|------------------------------------------|-----|----------|------|--------|
| I-34733 | FIGURINE ANTIQUE/COLLECTABLES | | 1.00 | 50.00 | 119.00 |
| I-34734 | FIGURINE ANTIQUE/COLLECTABLES | | 1.00 | 50.00 | 119.00 |
| I-34735 | MONEY CLIP JEWELRY  STERLING925, 78.00 Grams | | 1.00 | 75.00 | 249.00 |
| I-34736 | STERLING SILVER BRACELET JEWELRY  925  53.00 Grams INLAY STYLE | | 1.00 | 40.00 | 129.00 |
| I-34737 | CHARMS JEWELRY , 14KT, 1.20 Grams | | 1.00 | 30.00 | 49.95 |
| I-34738 | 14 KT CHARMS JEWELRY , 1.20 Grams | | 1.00 | 30.00 | 49.95 |
| I-34739 | 14 KT PENDANT JEWELRY , 14KT, 3.90 Grams | | 1.00 | 60.00 | 99.95 |
| I-34740 | GENERAL SPORTS EQUIP; whip | | 1.00 | 15.00 | 29.95 |
| I-34741 | GENERAL SPORTS EQUIP; whip | | 1.00 | 15.00 | 29.95 |
| I-34742 | GENERAL SPORTS EQUIP; whip | | 1.00 | 15.00 | 29.95 |
| I-34743 | TOOL; REPAIR KIT | | 1.00 | 10.00 | 29.95 |
| I-34744 | TOOL; TRANSIT | | 1.00 | 50.00 | 99.95 |
| I-34745 | TOOL, TRANSIT | | 1.00 | 50.00 | 39.95 |
| I-34747 | GENERAL SPORTS EQUIP; NET | | 1.00 | 10.00 | 29.95 |
| I-34748 | ANTIQUE/COLLECTABLES; ART WORK | | 1.00 | 150.00 | 499.00 |
| I-34749 | TOOL; TOOL COMBO | | 1.00 | 50.00 | 79.95 |
| I-34750 | HOUSEHOLD; CHOCOLATE POT | | 1.00 | 10.00 | 19.95 |
| I-34751 | TOOL; DRILL BIT SET | | 1.00 | 10.00 | 19.95 |
| I-34752 | TOOL; DRILL | | 1.00 | 20.00 | 39.95 |
| I-34753 | TOOL; CREEPER | | 1.00 | 30.00 | 49.95 |
| I-34754 | TOOL; LEVEL | | 1.00 | 10.00 | 19.95 |
| I-34755 | TOOL; LEVEL | | 1.00 | 10.00 | 19.95 |
| I-34756 | TOOL; LEVEL | | 1.00 | 10.00 | 19.95 |
| I-34757 | HOUSEHOLD; MAILBOX | | 1.00 | 150.00 | 399.00 |
| I-34758 | 14 KT PENDANT JEWELRY , 14KT, 8.50 Grams  Custom Elks Pend | | 1.00 | 150.00 | 499.00 |
| I-34759 | WOMANS 14 KT FREE FORM RING JEWELRY , 5.20 Grams; TANZANITE & DIA RING | | 1.00 | 200.00 | 795.00 |
| I-34760 | 14 KT BRACELET JEWELRY , 18.90 Grams; WHITE & BLUE DIAMONDS 9.5 CT TW | | 1.00 | 500.00 | 3995.00 |
| I-34761 | 14 KT BRACELET JEWELRY , 17.80 Grams; EMERALD & DIAMOND TENNIS BRAC | | 1.00 | 600.00 | 4995.00 |
| I-34762 | 14 KT BRACELET JEWELRY , 25.10 Grams; RUBY & DIAMOND TENNIS BRACELET | | 1.00 | 650.00 | 4995.00 |
| I-34763 | 14 KT BRACELET JEWELRY , 17.10 Grams; SAPPHIRE & DIAMOND TENNIS BRAC | | 1.00 | 500.00 | 3995.00 |
| I-34764 | 14 KT BRACELET JEWELRY , 25.90 Grams; SAPPHIRE & DIAMOND TENNIS BRAC | | 1.00 | 600.00 | 4995.00 |
| I-34765 | MUSICAL INSTRUMENTS; ALPINE GUITAR | | 1.00 | 40.00 | 99.95 |
| I-34766 | MUSICAL INSTRUMENTS; ALPINE GUITAR | | 1.00 | 40.00 | 99.95 |
| I-34767 | MUSICAL INSTRUMENTS; ALPINE GUITAR | | 1.00 | 40.00 | 99.95 |
| I-34768 | MUSICAL INSTRUMENTS; NEW YORK PRC | | 1.00 | 100.00 | 199.00 |
| I-34769 | MUSICAL INSTRUMENTS; TRINITY RIVER | | 1.00 | 50.00 | 99.95 |
| I-34770 | LOOSE STONE(S) JEWELRY; CITRINE | | 1.00 | 80.00 | 100.00 |

PACIFIC PAWNBROKERS, INC. using PawnMaster®

# Current Items in Inventory
All Items

PACIFIC PAWNBROKERS, INC.
701 RYLAND AVE.
RENO, NV 89502
(775) 348-2525

Date : 10/12/2009 09:20:59 AM

| Inv # | Item Type, Brand, Desc, Model and Serial | Bin | Quantity | Cost | Resale |
|-------|------------------------------------------|-----|----------|------|--------|
| I-34771 | STEREO/RADIO: BCSE SPEAKERS | | 1.00 | 100.00 | 199.00 |
| I-34772 | MUSICAL INSTRUMENTS: GUITAR CAB | | 1.00 | 100.00 | 199.00 |
| I-34773 | MUSICAL INSTRUMENTS: PEAVEY AMP | | 1.00 | 50.00 | 149.00 |
| I-34774 | ANTIQUE/COLLECTABLES: PAINTINGS | | 1.00 | 200.00 | 499.00 |
| I-34775 | ANTIQUE/COLLECTABLES: PAINTINGS | | 1.00 | 200.00 | 499.00 |
| I-34776 | ANTIQUE/COLLECTABLES: PAINTINGS | | 1.00 | 200.00 | 499.00 |
| I-34777 | ANTIQUE/COLLECTABLES: PAINTINGS | | 1.00 | 20.00 | 49.95 |
| I-34778 | ANTIQUE/COLLECTABLES: PAINTINGS | | 1.00 | 20.00 | 49.95 |
| I-34779 | ANTIQUE/COLLECTABLES: PAINTING | | 1.00 | 100.00 | 399.00 |
| I-34780 | ANTIQUE/COLLECTABLES | | 1.00 | 20.00 | 49.95 |
| I-34781 | ANTIQUE/COLLECTABLES | | 1.00 | 100.00 | 199.00 |
| I-34782 | ANTIQUE/COLLECTABLES | | 1.00 | 200.00 | 499.00 |
| I-34783 | ANTIQUE/COLLECTABLES | | 1.00 | 200.00 | 499.00 |
| I-34784 | ANTIQUE/COLLECTABLES | | 1.00 | 200.00 | 499.00 |
| I-34785 | ANTIQUE/COLLECTABLES | | 1.00 | 2000.00 | 3995.00 |
| I-34786 | ANTIQUE/COLLECTABLES | | 1.00 | 200.00 | 499.00 |
| I-34787 | ANTIQUE/COLLECTABLES | | 1.00 | 200.00 | 499.00 |
| I-34788 | ANTIQUE/COLLECTABLES | | 1.00 | 50.00 | 99.95 |
| I-34789 | ANTIQUE/COLLECTABLES | | 1.00 | 100.00 | 199.00 |
| I-34790 | ANTIQUE/COLLECTABLES | | 1.00 | 100.00 | 199.00 |
| I-34791 | ANTIQUE/COLLECTABLES | | 1.00 | 100.00 | 199.00 |
| I-34792 | TOOL: LADDER | | 1.00 | 100.00 | 199.00 |
| I-34793 | ANTIQUE/COLLECTABLES: | | 1.00 | 200.00 | 499.00 |
| I-34794 | ANTIQUE/COLLECTABLES | | 1.00 | 100.00 | 199.00 |
| I-34795 | MUSICAL INSTRUMENTS | | 1.00 | 20.00 | 49.95 |
| I-34796 | MUSICAL INSTRUMENTS | | 1.00 | 20.00 | 49.95 |
| I-34797 | TOOL | | 1.00 | 250.00 | 399.00 |
| I-34798 | TOOL | | 1.00 | 100.00 | 249.00 |
| I-34799 | TOOL: HUSKY | | 1.00 | 100.00 | 199.00 |
| I-34800 | APPLIANCE/HOUSEWARE: AIR CONDITIONER | | 1.00 | 50.00 | 99.95 |
| I-34801 | LOOSE STONE(S) JEWELRY: RUBY MELEE | | 2.00 | 28.00 | 44.00 |
| I-34802 | LOOSE STONE(S) JEWELRY: CITRINE | | 1.00 | 60.00 | 96.00 |
| I-34803 | DIAMOND LOOSE STONE(S) JEWELRY: MELEE | | 1.00 | 60.00 | 97.00 |
| I-34804 | LOOSE STONE(S) JEWELRY: MARQ JADE | | 1.00 | 90.00 | 125.00 |
| I-34805 | LOOSE STONE(S) JEWELRY: JADE | | 1.00 | 90.00 | 145.00 |
| I-34806 | LOOSE STONE(S) JEWELRY: JADE | | 1.00 | 90.00 | 145.00 |
| I-34807 | LOOSE STONE(S) JEWELRY: JADE | | 1.00 | 90.00 | 145.00 |
| I-34808 | DIAMOND LOOSE STONE(S) JEWELRY: 1 PAIR | | 1.00 | 90.00 | 145.00 |
| I-34809 | DIAMOND LOOSE STONE(S) JEWELRY: ASSORT LOOSE | | 1.00 | 35.00 | 55.00 |
| I-34810 | LOOSE STONE(S) JEWELRY: RHODALITE GARNET | | 1.00 | 75.00 | 120.00 |
| I-34811 | LOOSE STONE(S) JEWELRY: AMETHYST LOOSE | | 1.00 | 10.00 | 17.00 |
| I-34812 | LOOSE STONE(S) JEWELRY: 3 TZAVORITE LOOSE | | 1.00 | 170.00 | 245.00 |
| I-34813 | DIAMOND LOOSE STONE(S) JEWELRY: 0.25 CT LOOSE | | 1.00 | 200.00 | 289.00 |

PACIFIC PAWNBROKERS, INC. using PawnMaster®

Current Items in Inventory

All Items

Date : 10/12/2009 09:20:59 AM

| Inv # | Item Type, Brand, Desc, Model and Serial # | Bin | Quantity | Cost | Resale |
|-------|--------------------------------------------|-----|----------|------|--------|
| I-34814 | LOOSE STONE(S) JEWELRY: AQUAMARINE | | 1.00 | 180.00 | 259.00 |
| I-34815 | DIAMOND LOOSE STONE(S) JEWELRY: ASSORT LOOSE | | 1.00 | 100.00 | 180.00 |
| I-34816 | DIAMOND LOOSE STONE(S) JEWELRY: ASSORT LOOSE | | 1.00 | 250.00 | 325.00 |
| I-34817 | DIAMOND LOOSE STONE(S) JEWELRY: 0.40 CT LOOSE PEAR SHAPE | | 1.00 | 500.00 | 785.00 |
| I-34818 | TOOL: pressure washer | | 1.00 | 50.00 | 129.00 |
| I-34819 | LOOSE STONE(S) JEWELRY: OVAL AMETHYST | | 1.00 | 100.00 | 145.00 |
| I-34820 | LOOSE STONE(S) JEWELRY: 1 PR RUBBIES | | 1.00 | 200.00 | 325.00 |
| I-34821 | TOOL: trailer hitch | | 1.00 | 100.00 | 199.00 |
| I-34822 | LOOSE STONE(S) JEWELRY: STAR RUBY | | 1.00 | 250.00 | 385.00 |
| I-34823 | TOOL: lawnmower | | 1.00 | 100.00 | 199.00 |
| I-34824 | TOOL: NAILER | | 1.00 | 100.00 | 249.00 |
| I-34825 | DIAMOND LOOSE STONE(S) JEWELRY: LOOSE DIA | | 1.00 | 60.00 | 100.00 |
| I-34826 | LOOSE STONE(S) JEWELRY: LOOSE GARNETS | | 1.00 | 50.00 | 125.00 |
| I-34827 | TOOL: TARGET | | 1.00 | 150.00 | 299.00 |
| I-34828 | TOOL | | 1.00 | 50.00 | 99.95 |
| I-34829 | TOOL | | 1.00 | 300.00 | 499.00 |
| I-34830 | TOOL | | 1.00 | 200.00 | 329.00 |
| I-34831 | TOOL: TARGET | | 1.00 | 200.00 | 329.00 |
| I-34832 | TOOL: LATHE | | 1.00 | 200.00 | 299.00 |
| I-34833 | GENERAL SPORTS EQUIP: GOLF CLUBS | | 1.00 | 50.00 | 99.95 |
| I-34834 | GENERAL SPORTS EQUIP: GOLF CLUBS | | 1.00 | 50.00 | 99.95 |
| I-34835 | TOOL: CART | | 1.00 | 50.00 | 99.95 |
| I-34836 | TOOL: CRAFTSMAN | | 1.00 | 40.00 | 99.95 |
| I-34837 | HOUSEHOLD: HEATER | | 1.00 | 40.00 | 99.95 |
| I-34838 | STEREO/RADIO | | 1.00 | 20.00 | 49.95 |
| I-34839 | ELECTRONICS: DVD | | 1.00 | 20.00 | 49.95 |
| I-34840 | ELECTRONICS: DVD | | 1.00 | 20.00 | 49.95 |
| I-34841 | HUNTING/CAMPING EQUI: STOVE | | 1.00 | 20.00 | 49.95 |
| I-34842 | OFFICE EQUIPMENT: MONITOR | | 1.00 | 20.00 | 49.95 |
| I-34843 | OFFICE EQUIPMENT: STEREO | | 1.00 | 20.00 | 49.95 |
| I-34844 | STEREO/RADIO: DARTBOARD | | 1.00 | 20.00 | 49.95 |
| I-34845 | ASSORTMENT GAMES | | 379.00 | 1.00 | 3.00 |
| I-34846 | ANTIQUE/COLLECTABLES | | 1.00 | 200.00 | 599.00 |
| I-34847 | ANTIQUE/COLLECTABLES | | 1.00 | 200.00 | 599.00 |
| I-34848 | ANTIQUE/COLLECTABLES | | 1.00 | 50.00 | 99.95 |
| I-34849 | ANTIQUE/COLLECTABLES | | 1.00 | 200.00 | 399.00 |
| I-34850 | SPORTING EQUIPMENT: SKIS | | 1.00 | 100.00 | 249.00 |
| I-34851 | FAN HOUSEHOLD | | 1.00 | 20.00 | 79.95 |
| I-34852 | NUGGET STYLE RING JEWELRY : 5.60 Grams | | 1.00 | 40.00 | 299.00 |
| I-34853 | NUGGET STYLE RING JEWELRY : 11.30 Grams; GENTS ONYX RING | | 1.00 | 100.00 | 599.00 |
| I-34854 | CLOCK ANTIQUE/COLLECTABLES | | 1.00 | 10.00 | 89.95 |

PACIFIC PAWNBROKERS, INC. using PawnMaster®

**Current Items in Inventory**

All Items

PACIFIC PAWNBROKERS, INC.
701 RYLAND AVE.
RENO, NV 89502
(775) 348-2525

Date : 10/12/2009 09:20:59 AM

| Inv # | Item Type, Brand, Desc, Model and Serial | Bin | Quantity | Cost | Resale |
|-------|-------------------------------------------|-----|----------|------|--------|
| I-34855 | CLOCK ANTIQUE/COLLECTABLES: REGULATOR CLOCK | | 1.00 | 100.00 | 795.00 |
| I-34856 | COCKTAIL RING JEWELRY . 14KT. 3.30 Grams | | 1.00 | 75.00 | 299.00 |
| I-34857 | JIG SAW TOOLS-POWER: Black & Decker Jig Saw | | 1.00 | 5.00 | 29.99 |
| I-34858 | ANGLE GRINDER TOOLS-POWER; Chicago 4" Angle Grinder | | 1.00 | 5.00 | 29.99 |
| I-34859 | ANGLE GRINDER TOOLS-POWER; Chicago 4-1/2" Angle Grinder | | 1.00 | 5.00 | 34.99 |
| I-34860 | DRILL TOOLS-POWER; Ryobi 3/8" | | 1.00 | 5.00 | 25.99 |
| I-34861 | FOLDING KNIFE KNIFE; 6 Knives | | 5.00 | 2.00 | 5.99 |
| I-34862 | AIR SAW TOOLS-AIR, AP 129TW Air Saw | | 1.00 | 2.00 | 15.99 |
| I-34863 | AIR SAW TOOLS-AIR; Husky Cut Off Tool | | 1.00 | 5.00 | 35.99 |
| I-34864 | AIR HAMMER TOOLS-AIR: CH Air Hammer | | 1.00 | 2.00 | 14.99 |
| I-34865 | AIR RATCHET TOOLS-AIR; CP Air Ratchet | | 1.00 | 2.00 | 19.99 |
| I-34866 | US COIN(S) COINS: US COIN WITH SILVER BEZEL | | 1.00 | 6.00 | 15.00 |
| I-34867 | PEARL RING JEWELRY . 14KT, 8.90 Grams | | 1.00 | 100.00 | 399.00 |
| I-34868 | NUGGET RING JEWELRY | | 1.00 | 75.00 | 299.00 |
| I-34870 | CLUSTER RING JEWELRY | | 1.00 | 50.00 | 395.00 |
| I-34871 | PEARL RING JEWELRY | | 1.00 | 150.00 | 439.00 |
| I-34872 | CLOCK ANTIQUE/COLLECTABLES: CHINESE CLOINESE CLOCK | | 1.00 | 200.00 | 699.00 |
| I-34873 | MTN BIKE BICYCLE MONGOOSE | | 1.00 | 40.00 | 139.00 |
| I-34874 | MANS 18 SPEED BICYCL BICYCLE TREK | | 1.00 | 15.00 | 99.00 |
| I-34875 | MANS 21 SPEED BICYCL BICYCLE: PUCH PATHFINDER | | 1.00 | 30.00 | 129.00 |
| I-34876 | TREK MANS 21 SPEED BICYCL BICYCLE | | 1.00 | 30.00 | 79.00 |
| 119276-1 | CIRCULAR SAW TOOLS-POWER RYOBI, #9935: W/ DRILL CHARG GRY CS | NW-05 | 1.00 | 35.00 | 119.00 |
| 128759-1 | PAINT SPRAYER TOOLS-AIR GRACO MAGNUM, #BA249776; IN ORIGINAL BOX | hall-2 | 1.00 | 100.00 | 0.00 |
| 128763-1 | CONCRETE SAW TOOLS-POWER STIHL, #065CCS | bw-7 | 1.00 | 150.00 | 150.00 |
| 128789-5 | NAILER TOOLS-AIR BOSTITCH | nw-08 | 1.00 | 60.00 | 60.00 |
| 129871-2 | WEEDEATER LAWN & GARDEN POWER EDGE FE 350. #04170D401189 | | 1.00 | 16.50 | 89.95 |
| 129871-3 | WEEDEATER LAWN & GARDEN WEED EATER, #1G073A188 | | 1.00 | 16.50 | 89.95 |
| 135908-1 | ASSORTED PIECES JEWELRY . MIX. 106.05 Grams. 5 YELLOW GOLD CHAINS 4 WITH RELIGOUS PENDANTS 3 RELIGOUS CROSS'S & 1 RELIGOUS CIRCLE PENDANT | SAFE | 1.00 | 500.00 | 500.00 |
| 136428-1 | COMMON PIECES EAR. RNG. NCK. ETC ASSORTED PIECES JEWELRY . 14KT. 26.59 Grams: 1 FIGARO NCK, 1 ANCHOR PEND, 1 RING. 1/2 EAR | SAFE | 1.00 | 65.50 | 100.00 |
| 137195-1 | W/ COLOR STONE VINTAGE RING JEWELRY . 14KT 2.95 Grams: w/ 6 wht stns and 2 tri cut blu stns | safe | 1.00 | 20.00 | 30.00 |
| 137195-2 | LINK CHAIN BRACELET JEWELRY . 0KT. 24.26 G ams: t ff and cc brac in g/c | safe | 1.00 | 20.00 | 20.00 |
| 138066-1 | FREE FORM RING JEWELRY 14 KT. 7.15 Grams: PURPLE STONE | SAFE | 1.00 | 25.00 | 295.00 |
| 138069-1 | CLUSTER RING JEWELRY . 3.42 Grams | SAFE | 1.00 | 50.00 | 399.00 |
| 138070-1 | 18 KT BRACELET JEWELRY . 5.60 Grams: BANGLE STYLE | SAFE | 1.00 | 20.00 | 20.00 |
| 138071-1 | HARD PLASTIC TOOL BOX TOOLS-HAND: WITH ASSORT LOOSE TOOLS | BUY | 1.00 | 10.00 | 10.00 |

PACIFIC PAWNBROKERS, INC. using PawnMaster®

# Current Items in Inventory
All Items

PACIFIC PAWNBROKERS, INC.
701 RYLAND AVE.
RENO, NV 89502
(775) 348-2525

Date : 10/12/2009 09:20:59 AM

| Inv # | Item Type, Brand, Desc, Model and Ser | Bin | Quantity | Cost | Resale |
|-------|----------------------------------------|-----|----------|------|--------|
| 138072-1 | WORMDRIVE SAW TOOLS-POWER MAKITA 527 E. #68594A | BUY | 1.00 | 30.00 | 30.00 |
| 138073-1 | IN SHEATH MULTI TOOL TOOLS-HAND LEATHER MAN WAVE | BUY | 1.00 | 8.00 | 8.00 |
| 138075-1 | CHOP SAW TOOLS-POWER DELTA MS250, #71E9389Q | BUY | 1.00 | 25.00 | 25.00 |
| 138076-1 | BELT BUCKLE JEWELRY , STERLING, 52.67 Grams WITH OPAL INLAY | BUY | 1.00 | 5.00 | 5.00 |

Total Qty: 1175.00

| | Cost | Resale |
|---|---|---|
| Used Items Totals | 30,744.50 | 101,341.62 |
| New Items Totals | 0.00 | 0.00 |
| All Items Totals | 30,744.50 | 101,341.62 |
| Consignments Included in Items Totals | 0.00 | 0.00 |
| Purchases (Buys) NOT in Items Totals | 7,153.75 | 6,146.25 |

**Please Note:**
**Repair, Memo and Layaway items are NOT included in this report**

PM-03094

End of Report

PACIFIC PAWNBROKERS, INC using PawnMaster®